UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| CONCETTA NYMAN,<br>Plaintiff,<br><br>v.<br><br>FEDERAL RESERVE BANK OF BOSTON,<br>Defendant. | Civil Action No. 05-10412-JLT |

AFFIDAVIT OF JOSEPH BOSCO

Joseph Bosco, being first duly sworn, states as follows:

1. I have been employed by Federal Reserve Bank of Boston, the defendant in the above-captioned matter, since 1984. Since 2000 I have been the Manager of the Currency Processing in the Bank's Cash Services Department. I am responsible for, among other things, overseeing the High Speed unit of Cash Services.

2. I became Concetta Nyman's manager when she was assigned to be a High Speed Currency Operator in February 2001. In that position, Ms. Nyman prepared currency to be machine-sorted by removing rubber bands from straps of currency weighing 2.25 pounds and placing the notes in 2-ounce packets into the high speed sorting machine. After the bills were sorted, and the torn, defaced or suspected counterfeit bills shredded by the machine, Ms. Nyman removed the remaining bills and returned them to containers in the same size packets they had arrived in.

3. I was aware that Ms. Nyman could not lift more than ten pounds. I never asked or directed her to do any task that would have required her to lift more than ten pounds. I offered her the High Speed currency processing position because the position would enable her to work with currency in smaller units that would accommodate her restrictions.

4. In early February 2003, I received a note from Maureen Manning in the Bank's Health Services Unit to the effect that Ms. Nyman should be assigned to work with at least two other people in the High Speed area. After receiving the note, I met with Ms. Nyman and told her that I could not guarantee any particular level of staffing but that she should only do the tasks that she felt physically capable of doing. I then met with Ms. Manning and explained that staffing levels were a managerial decision but that I would not require Ms. Nyman to perform any tasks that exceeded her medical restrictions. We then reviewed that Ms. Nyman had a 10-pound lifting restriction.

5. As of February 2003, the High Speed area typically was staffed with three or four people. However, that number very occasionally was lower on days (such as Chinese New Year) when an unusually large number of employees took vacation time.

6. A complete and genuine copy of the High Speed Area's staffing assignments during the period from January 1, 2003 through April 28, 2003 are attached hereto as Exhibit 1.

SIGNED UNDER THE PENALTIES OF PERJURY
THIS 11th DAY OF MAY, 2006.

/s/ Joseph Bosco
Joseph Bosco

{B0515355; 3}

Certificate of Service

I hereby certify that this document filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF) and paper copies will be sent to those indicated as non registered participants on May 15, 2006.

/s/ Ilene Robinson Sunshine

EXHIBIT 1

# DAY SHIFT SCHEDULE

**WEEK OF:** *January 6, 2003*

| BPS System # | MONDAY 01/06/03 | TUESDAY 01/07/03 | WEDNESDAY 01/08/03 | THURSDAY 01/09/03 | FRIDAY 01/10/03 | COMMENTS |
|---|---|---|---|---|---|---|
| 1 | 2'S/20'S<br>J. SPARACINO<br><br>L. CHU<br>M. TRAN | 2'S/20'S<br>J. SPARACINO<br>M. WONG<br>L. CHU<br>M. TRAN | 2'S/20'S<br>J. SPARACINO<br>M. WONG<br>L. CHU<br>M. TRAN | 2'S/20'S<br>J. SPARACINO<br>M. WONG<br>L. CHU<br>M. TRAN | 2'S/20'S<br>J. SPARACINO<br>M. WONG<br>L. CHU<br>M. TRAN | |
| 2 | 1'S/20'S<br>J. TO<br>T. LAU<br>L. COLITTI<br>K. TESFAMICAEL | 1'S/20'S<br>J. TO<br>T. LAU<br>L. COLITTI<br>K. TESFAMICAEL | 1'S/20'S<br>J. TO<br>T. LAU<br>L. COLITTI<br>H. CHOI-LIN | 20'S<br>J. TO<br>T. LAU<br>L. COLITTI H. CHOI-LIN | 20'S<br>J. TO<br>T. LAU<br>L. COLITTI<br>K. TESFAMICAEL | |
| 3 | 1'S<br>K. BALAN<br>H. NGUYEN<br>J. LIN<br>G. FULKS | 1'S<br>K. BALAN<br>H. NGUYEN<br>J. LIN<br>G. FULKS | 1'S<br>K. BALAN<br>H. NGUYEN<br>J. LIN G. FULKS | 20'S<br>K. BALAN<br>H. NGUYEN<br>J. LIN<br>H. CHOI-LIN | 20'S/1'S<br>K. BALAN<br>H. NGUYEN<br>J. LIN<br>H. CHOI-LIN | |
| 4 | 20'S<br>C. ALLOSSO<br>D. ROCHA<br>S. CHU<br>R. COLLADO | 20'S<br>C. ALLOSSO<br>D. ROCHA<br>S. CHU<br>R. COLLADO | 20'S<br>C. ALLOSSO<br>D. ROCHA<br>S. CHU<br>R. COLLADO | 20'S<br>C. ALLOSSO<br>D. ROCHA<br>S. CHU<br>R. COLLADO | 20'S<br>C. ALLOSSO<br>D. ROCHA<br>S. CHU<br>R. COLLADO | |
| 5 | 5'S/20'S<br>K. KOLACI<br>M. CHU<br>R. LIANG<br>A. DORAN | 5'S/20'S<br>K. KOLACI<br>M. CHU<br>R. LIANG<br>A. DORAN | 5'S/20'S<br>K. KOLACI<br>M. CHU<br>R. LIANG<br>A. DORAN | 5'S/20'S<br>K. KOLACI<br>M. CHU<br>R. LIANG<br>A. DORAN | 5'S/20'S<br>K. KOLACI<br>M. CHU<br>R. LIANG<br>A. DORAN | JAN. 6 AND JAN. 7<br>BPS-5A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 6 | 20'S/50'S/100'S<br>L. KWONG<br>Y. YEE<br>L. YE<br>X. WU | 20'S/50'S/100'S<br>L. KWONG<br>Y. YEE<br>L. YE<br>X. WU | 20'S/50'S/100'S<br>L. KWONG<br>Y. YEE<br>L. YE<br>X. WU | 20'S/50'S/100'S<br>L. KWONG<br>Y. YEE<br>L. YE<br>X. WU | 20'S/50'S/100'S<br>L. KWONG<br>Y. YEE<br>L. YE<br>X. WU | |
| 7 | 1'S<br>C. NYMAN<br>R. CHERY<br>C. TANG<br>L. ZHANG | 1'S<br>C. NYMAN<br>R. CHERY<br>C. TANG<br>L. ZHANG | 1'S<br>C. NYMAN<br>R. CHERY<br>C. TANG<br>L. ZHANG | 1'S<br>C. NYMAN<br>R. CHERY<br>C. TANG<br>L. ZHANG | 1'S<br>C. NYMAN<br>R. CHERY<br>C. TANG | JAN. 8 AND JAN. 9<br>BPS-7A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 8 | DOWN | DOWN | DOWN | DOWN | DOWN | |
| 9 | 20'S<br>J. SELTZER<br>M. BAROSY<br>L. HA-NGUYEN<br>S. WONG | 20'S<br>J. SELTZER<br>M. BAROSY<br>L. HA-NGUYEN<br>S. WONG | 20'S<br>J. SELTZER<br>M. BAROSY<br>L. HA-NGUYEN<br>S. WONG | 20'S<br>J. SELTZER<br>M. BAROSY<br>L. HA-NGUYEN<br>S. WONG | 20'S<br>J. SELTZER<br>M. BAROSY<br>L. HA-NGUYEN<br>S. WONG | |
| 28+7 | 31 | 32 | 31 | 31 | 31 | |
| Coor.DLZ | RECEIVING:PMJ/LAS/HXC | RECEIVING:PMJ/LAS/HXC | RECEIVING:PMJ/LAS/HXC<br>GTF | RECEIVING:PMJ/LAS<br><br>F. C. SAMPLE: HTN<br>GTF | RECEIVING:PMJ/LAS/GTF | |
| | VA ABSENT<br>MYW | VA ABSENT PA<br>LQC | VA ABSENT LV<br>KXT | VA ABSENT LV<br>KXT | VA ABSENT<br>LAZ | |

G:\DeptData\CashServ\HS\D-Locked\Schedule03\[Jan. 06.xls]A

cp data = 16-Dec ida data = 2-Dec

# DAY SHIFT SCHEDULE

**WEEK OF:** January 13, 2003

| BPS System # | MONDAY 01/13/03 | TUESDAY 01/14/03 | WEDNESDAY 01/15/03 | THURSDAY 01/16/03 | FRIDAY 01/17/03 | COMMENTS |
|---|---|---|---|---|---|---|
| 1 | 2'S/20'S<br>M. WONG<br>L. CHU<br>M. TRAN | 2'S/20'S<br>M. WONG<br>L. CHU<br>M. TRAN<br>BBC<br>J. TO | 2'S/20'S<br>J. SPARACINO<br>L. CHU<br>M. TRAN<br>BBC<br>M. WONG | 2'S/20'S<br>J. SPARACINO<br>M. WONG<br>L. CHU<br>M. TRAN | 2'S/20'S<br>J. SPARACINO<br>M. WONG<br>L. CHU<br>M. TRAN | JAN. 16 AND 17<br>BPS-1A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 2 | 20'S<br>T. LAU<br>L. COLITTI<br>K. TESFAMICAEL<br>J. TO | 20'S<br>J. TO<br>T. LAU<br>L. COLITTI<br>K. TESFAMICAEL | 20'S<br>J. TO<br>T. LAU<br>K. TESFAMICAEL<br>NO H.O.R.<br>G. FULKS | 20'S<br>J. TO<br>T. LAU<br>L. COLITTI<br>BBC<br>M. CHU | 20'S<br>T. LAU<br>S. WONG<br>L. COLITTI<br>BBC<br>J. TO | |
| 3 | 20'S<br>L. SORDILLO<br>J. LIN<br>H. CHOI-LIN<br>BBC<br>H. NGUYEN | 20'S<br>L. SORDILLO<br>J. LIN<br>H. CHOI-LIN<br>H. NGUYEN | 20'S<br>L. SORDILLO<br>J. LIN<br>H. CHOI-LIN | 20'S<br>L. SORDILLO<br>J. LIN<br>H. CHOI-LIN | 20'S<br>L. SORDILLO<br>J. LIN<br>H. CHOI-LIN | |
| 4 | 20'S<br>D. ROCHA<br>S. CHU<br>R. COLLADO<br>G. FULKS | 20'S<br>H. NGUYEN<br>D. ROCHA<br>S. CHU<br>R. COLLADO<br>BBC | 20'S<br>H. NGUYEN<br>D. ROCHA<br>S. CHU<br>BBC<br>R. COLLADO | 20'S<br>H. NGUYEN<br>D. ROCHA<br>S. CHU<br>R. COLLADO | 20'S<br>H. NGUYEN<br>D. ROCHA<br>S. CHU<br>R. COLLADO | |
| 5 | 5'S/20'S<br>M. CHU<br>R. LIANG<br>A. DORAN<br>K. KOLACI | 5'S/20'S<br>M. CHU<br>R. LIANG<br>A. DORAN<br>K. KOLACI | 5'S/20'S<br>M. CHU<br>S. WONG<br>R. LIANG<br>K. KOLACI | 5'S/20'S<br>M. CHU<br>A. DORAN<br>R. LIANG<br>K. KOLACI<br>BBC | 5'S/20'S<br>M. CHU<br>A. DORAN<br>R. LIANG<br>K. KOLACI | |
| 6 | 20'S/50'S/100'S<br>L. KWONG<br>Y. YEE<br>S. WONG<br>X. WU<br>BBC | 20'S/50'S/100'S<br>L. YE<br>Y. YEE<br>S. WONG<br>X. WU<br>BBC | 20'S/50'S/100'S<br>L. YE<br>Y. YEE<br>L. KWONG<br>X. WU<br>BBC | 20'S/50'S/100'S<br>Y. YEE<br>L. KWONG<br>X. WU<br>L. YE | 20'S/50'S/100'S<br>L. YE<br>Y. YEE<br>L. KWONG<br>X. WU | |
| 7 | 1'S<br>A. PANARITI<br>C. NYMAN<br>C. TANG<br>L. ZHANG<br>BBC | 1'S<br>A. PANARITI<br>C. NYMAN<br>C. TANG<br>L. ZHANG | 1'S<br>A. PANARITI<br>C. NYMAN<br>C. TANG<br>L. ZHANG | 1'S<br>C. NYMAN<br>C. TANG<br>L. ZHANG | 1'S<br>C. NYMAN<br>C. TANG<br>L. ZHANG | |
| 8 | DOWN | DOWN | DOWN | DOWN | DOWN | |
| 9 | 20'S<br>J. SELTZER<br>M. BAROSY<br>L. HA-NGUYEN<br>S. WONG | 20'S/1'S<br>J. SELTZER<br>M. BAROSY<br>L. HA-NGUYEN<br>S. WONG | 20'S/1'S<br>J. SELTZER<br>M. BAROSY<br>L. HA-NGUYEN<br>6.03<br>S. WONG | 1'S<br>S. WONG<br>M. BAROSY<br>L. HA-NGUYEN<br>6.03 | 1'S<br>J. SELTZER<br>M. BAROSY<br>L. HA-NGUYEN<br>6.03 | JAN. 14 AND 15<br>BPS-9A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 28+3 | 26 | 28 | 27 | 26 | 28 | |
| | RECEIVING:PMJ<br>KXK JMT GTF HTN | RECEIVING:PMJ/GTF<br>KXK | RECEIVING:PMJ/ LXC<br>REDEMPTION : RGC MYW | RECEIVING:PMJ/ GTF<br>LFY<br>SAMPLE: MKC | RECEIVING:PMJ/ GTF/ JMT | |
| | VA LFY<br>ABSENT<br>LV JFS | VA LCK<br>ABSENT | VA<br>ABSENT<br>LV AFD | VA<br>ABSENT<br>LV JMS | VA<br>ABSENT | |

G:\Dept\Data\CashServ\HS\D-Locked\Schedule03\[Jan. 13.xls]A

cp data = 23-Dec    Ida data = 9-Dec

# DAY SHIFT SCHEDULE

WEEK OF: *January 20, 2003*

| BPS System # | MONDAY 01/20/03 | TUESDAY 01/21/03 | | WEDNESDAY 01/22/03 | | THURSDAY 01/23/03 | | FRIDAY 01/24/03 | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 2'S/20'S<br>H. NGUYEN<br>M. WONG<br>L. CHU | | 2'S/20'S<br>H. NGUYEN<br>M. WONG<br>L. CHU | | 2'S/20'S<br>H. NGUYEN<br>M. WONG<br>L. CHU | | 2'S/20'S<br>H. NGUYEN<br>L. SORDILLO<br>L. CHU | BBC<br>M. WONG | |
| 2 | M A R T I N L U T H E R K I N G J R. D A Y | 20'S<br>J. TO<br>T. LAU<br>L. COLITTI | S. WONG | 20'S<br>J. TO<br>T. LAU<br>L. COLITTI | S. WONG | 20'S<br>J. TO<br>T. LAU<br>L. COLITTI | S. WONG | 20'S<br>J. TO<br>T. LAU<br>L. COLITTI | S. WONG | JAN. 21 AND 22<br>BPS-2A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 3 | | 20'S/1'S<br>L. SORDILLO<br>J. LIN<br>H. CHOI-LIN | | 20'S/1'S<br>L. SORDILLO<br>J. LIN<br>H. CHOI-LIN | | 20'S/1'S<br>L. SORDILLO<br>J. LIN<br>H. CHOI-LIN | | 1'S<br>J. LIN<br>H. CHOI-LIN | S/C | |
| 4 | | 20'S<br>D. ROCHA<br>S. CHU<br>R. COLLADO | | 20'S<br>D. ROCHA<br>S. CHU<br>R. COLLADO | G.FULKS | 20'S/1'S<br>D. ROCHA<br>S. CHU<br>G. FULKS | | 1'S<br>G. FULKS<br>S. CHU<br>R. COLLADO | | |
| 5 | | 5'S/20'S<br>M. CHU<br>R. LIANG<br>K. KOLACI | | 5'S/20'S<br>M. CHU<br>R. LIANG<br>K. KOLACI | M. TRAN | 5'S/20'S<br>M. CHU<br>R. LIANG<br>K. KOLACI | | 5'S/20'S<br>M. CHU<br>R. LIANG<br>K. KOLACI | | |
| 6 | | 20'S/50'S/100'S<br>L. YE<br>Y. YEE<br>L. KWONG<br>X. WU | | 20'S/50'S/100'S<br>L. YE<br>Y. YEE<br>X. WU | L. KWONG | 20'S/50'S/100'S<br>L. YE<br>Y. YEE<br>X. WU | L. KWONG | 20'S/50'S/100'S<br>L. YE<br>Y. YEE<br>X. WU | L. KWONG | |
| 7 | | 1'S<br>L.KWONG<br>C. TANG<br>L. ZHANG | | 1'S<br>L. KWONG<br>C. TANG<br>L. ZHANG | | 1'S<br>L. KWONG<br>C. TANG<br>L. ZHANG | | 1'S<br>L. KWONG<br>C. TANG<br>L. ZHANG | | |
| 8 | | DOWN | | DOWN | | DOWN | | FUNCTIONALITY TEST<br>M. WONG<br>M. BAROSY | SV<br>A. O'GARRO<br>S. CLOUGH | |
| 9 | | 1'S<br>J. SELTZER<br>M. BAROSY<br>S. WONG | 6.03 | 1'S<br>J. SELTZER<br>M. BAROSY<br>L. HA-NGUYEN<br>S. WONG | 6.03 | 5'S/20'S<br>M. BAROSY<br>M. TRAN<br>S. WONG | 6.03 | 5'S/20'S<br>M. TRAN<br>S. WONG | 6.03<br>M. BAROSY | JAN. 23<br>BPS-9A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 27 | 16 | 25 | | 25 | | 24 | | 24 | | |
| | RECEIVING:PMJ | RECEIVING:PMJ | | RECEIVING:PMJ/GTF/MNT | | RECEIVING:PMJ | | RECEIVING:PMJ | | |
| | VA ABSENT | FH MNT OCN | ABSENT LTH-FS | VA CCN | ABSENT LTH-FS PA LAZ | VA CCN | ABSENT LTH-FS RGC | VA DXM CCN | ABSENT LTH-FS | |

G:\DeptData\CashServ\HS\D-Locked\Schedule03\[Jan. 20.xls]A

cp data = 30-Dec ida data = 16-Dec

# DAY SHIFT SCHEDULE

**WEEK OF:** *January 27, 2003*

| BPS System # | MONDAY 01/27/03 | TUESDAY 01/28/03 | WEDNESDAY 01/29/03 | THURSDAY 01/30/03 | FRIDAY 01/31/03 | COMMENTS |
|---|---|---|---|---|---|---|
| 1 | 2'S/20'S BBC<br>M. TRAN<br>H. NGUYEN<br>M. WONG | 2'S/20'S<br>M. TRAN<br>H. NGUYEN<br>M. WONG | 2'S/20'S<br>M. TRAN<br>H. NGUYEN<br>M. WONG | 2'S/20'S<br>M. TRAN<br>H. NGUYEN<br>M. WONG | 2'S/20'S<br>M. TRAN<br>H. NGUYEN M. WONG | |
| 2 | 20'S<br>T. LAU<br>J. TO<br>L. COLITTI | 20'S/1'S<br>T. LAU<br>J. TO<br>L. COLITTI | 1'S<br>T. LAU<br>J. TO<br>L. COLITTI | 1'S<br>T. LAU M. WONG<br>J. TO<br>L. COLITTI | 1'S<br>M. WONG<br>G. FULKS<br>L. COLITTI | |
| 3 | DOWN | DOWN | DOWN RECOUNT FIT<br>R. COLLADO<br>S. CHU | DOWN | DOWN | |
| 4 | 1'S BBC<br>D. ROCHA<br>S. CHU<br>R. COLLADO | 1'S<br>D. ROCHA<br>S. CHU<br>R. COLLADO | 1'S<br>D. ROCHA<br>S. CHU<br>L. CHU | 1'S<br>D. ROCHA<br>S. CHU<br>L. CHU | 1'S S/C<br>D. ROCHA<br>L. CHU | |
| 5 | 5'S/20'S<br>M. CHU<br>R. LIANG<br>K. KOLACI | 5'S/20'S<br>M. CHU<br>R. LIANG<br>K. KOLACI | 5'S/20'S BBC<br>R. COLLADO<br>M. CHU<br>R. LIANG<br>K. KOLACI | 5'S/20'S BBC<br>R. COLLADO<br>M. CHU<br>R. LIANG<br>K. KOLACI | 5'S/20'S BBC<br>M. CHU<br>R. LIANG | |
| 6 | 20'S/50'S/100'S<br>L. YE<br>Y. YEE<br>L. KWONG<br>X. WU | 20'S/50'S/100'S<br>L. YE Y. YEE<br>L. KWONG<br>X. WU | 20'S/50'S/100'S L. ZHENG<br>L. YE<br>L. KWONG<br>X. WU | 20'S/50'S/100'S<br>L. YE<br>L. KWONG<br>X. WU | 20'S/50'S/100'S<br>L. YE<br>L. KWONG X. WU | |
| 7 | 1'S BBC<br>C. NYMAN<br>C. TANG<br>L. ZHANG | 1'S<br>C. NYMAN<br>C. TANG<br>Y. YEE | 1'S<br>C. NYMAN<br>C. TANG<br>L. ZHENG | 1'S<br>C. NYMAN<br>L. ZHENG<br>Y. YEE | 1'S S/C<br>C. NYMAN<br>Y. YEE | |
| 8 | 1'S BBC<br>G. FULKS<br>J. LIN<br>H. CHOI-LIN | 1'S S/C<br>G. FULKS<br>J. LIN<br>H. CHOI-LIN | 1'S S/C<br>G. FULKS<br>M. WONG<br>J. LIN<br>H. CHOI-LIN | 1'S S/C<br>J. LIN K. KOLACI<br>G. FULKS | 1'S S/C<br>G. FULKS<br>K. KOLACI<br>X. WU | JAN. 28 AND 29<br>BPS-8A FROM 6:30-6:30<br>2 HRS EXTENDED PM |
| 9 | 5'S/20'S 6.03<br>BBC<br>L. HA-NGUYEN M. TRAN<br>M. BAROSY<br>S. WONG | 5'S/20'S 6.03<br>L. HA-NGUYEN M. TRAN<br>M. BAROSY<br>S. WONG | 5'S/20'S 6.03<br>L. HA-NGUYEN M. TRAN<br>M. BAROSY<br>S. WONG | 5'S/20'S 6.03<br>L. HA-NGUYEN<br>M. BAROSY<br>S. WONG | 5'S/20'S 6.03<br>M. BAROSY<br>S. WONG | JAN. 27<br>BPS-9A FROM 6:30-6:30<br>2 HRS EXTENDED PM |
| 28 | 24 | 23 | 24 | 24 | 17 | |
| | RECEIVING:PMJ<br>LAS GTF | RECEIVING:PMJ<br>LAS GTF | RECEIVING:PMJ<br>LAS GTF | RECEIVING:PMJ<br>LAS | RECEIVING:PMJ<br>LAS | |
| | VA LQC<br>ABSENT | VA LQC<br>ABSENT LAZ<br>PA LXC | VA YCY<br>ABSENT HXC 3.5<br>PA TLL RXL | VA CWT<br>ABSENT HXC | VA LTH TLL SMC CWT JXL LAZ RGC JMT<br>ABSENT HXC | |

G:\Dept\Data\CashServ\HS\D-Locked\Schedule03\[Jan. 27.xls]A

cp data ÷ 6-Jan lda data ÷ 23-Dec

# DAY SHIFT SCHEDULE

WEEK OF: *February 3, 2003*

| BPS System # | MONDAY 02/03/03 | TUESDAY 02/04/03 | WEDNESDAY 02/05/03 | THURSDAY 02/06/03 | FRIDAY 02/07/03 | COMMENTS |
|---|---|---|---|---|---|---|
| 1 | 2'S/20'S<br>M. TRAN<br>H. NGUYEN<br>L. CHU | 2'S/20'S<br>M. TRAN<br>H. NGUYEN<br>L. CHU C. TANG | 2'S/20'S<br>M. TRAN<br>H. NGUYEN<br>L. CHU | 2'S/20'S<br>M. TRAN<br>H. NGUYEN<br>L. CHU | 2'S/20'S/1'S<br>M. TRAN<br>H. NGUYEN<br>L. CHU | FEB. 4 AND 5<br>BPS-1A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 2 | 1'S<br>L. ZHENG<br>T. LAU<br>L. COLITTI | 1'S BBC<br>L. HA-NGUYEN<br>T. LAU<br>L. COLITTI | 1'S<br>L. HA-NGUYEN<br>T. LAU<br>L. COLITTI | 1'S<br>L. HA-NGUYEN<br>T. LAU<br>L. COLITTI | 1'S/20'S<br>L. HA-NGUYEN<br>T. LAU<br>L. COLITTI | |
| 3 | DOWN | DOWN | DOWN | DOWN | DOWN | |
| 4 | 1'S S/C<br>D. ROCHA<br>M. WONG L. CHU | 1'S BBC<br>D. ROCHA<br>M. WONG<br>S. CHU | 1'S<br>D. ROCHA<br>M. WONG<br>S. CHU | 1'S<br>D. ROCHA<br>M. WONG<br>S. CHU | 1'S<br>D. ROCHA<br>M. WONG<br>S. CHU | |
| 5 | 5'S/20'S BBC<br>M. CHU<br>R. LIANG<br>K. KOLACI | 5'S/20'S BBC<br>M. CHU<br>R. LIANG<br>K. KOLACI | 5'S/20'S<br>C. TANG<br>M. CHU<br>R. LIANG<br>K. KOLACI | 5'S/20'S<br>C. TANG<br>M. CHU<br>R. LIANG<br>K. KOLACI | 5'S/20'S<br>C. TANG<br>M. CHU<br>R. LIANG<br>K. KOLACI | FEB. 6 AND 7<br>BPS-5A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 6 | 20'S/50'S/100'S<br>L. YE<br>L. KWONG<br>X. WU | 20'S/50'S/100'S<br>L. YE<br>L. KWONG<br>X. WU | 20'S/50'S/100'S<br>L. YE<br>L. KWONG<br>X. WU | 20'S/50'S/100'S<br>L. YE<br>L. KWONG<br>X. WU | 20'S/50'S/100'S<br>L. ZHENG<br>L. YE<br>L. KWONG<br>X. WU | |
| 7 | 1'S BBC<br>Y. YEE<br>C. NYMAN<br>L. ZHENG | 1'S<br>Y. YEE<br>C. NYMAN<br>L. ZHENG | 1'S<br>Y. YEE<br>C. NYMAN<br>L. ZHENG | 1'S<br>Y. YEE<br>C. NYMAN<br>L. ZHENG<br>G. FULKS | 1'S<br>Y. YEE<br>C. NYMAN<br>L. ZHENG<br>G. FULKS | |
| 8 | 1'S S/C BBC<br>J. LIN<br>K. KOLACI<br>H. CHOI-LIN | 1'S BBC<br>S/C<br>J. LIN<br>C. TANG<br>H. CHOI-LIN | 1'S S/C<br>J. LIN<br>C. TANG<br>H. CHOI-LIN | 1'S S/C<br>J. LIN<br>C. TANG<br>H. CHOI-LIN | 1'S BBC<br>J. LIN<br>J. TO<br>H. CHOI-LIN | |
| 9 | 5'S/20'S 6.03<br>R. COLLADO BBC<br>M. BAROSY J. TO<br>S. WONG | 5'S/20'S 6.03<br>BBC<br>R. COLLADO<br>M. BAROSY J. TO<br>S. WONG | 5'S/20'S 6.03<br>R. COLLADO<br>M. BAROSY J. TO<br>S. WONG | 5'S/20'S 6.03<br>J. TO<br>R. COLLADO<br>M. BAROSY<br>S. WONG | 5'S/20'S 6.03<br>R. COLLADO<br>M. BAROSY<br>S. WONG | |
| 28 | 21 | 23 | 24 | 26 | 26 | |
| | RECEIVING:PMJ<br>LAS JMT | RECEIVING:PMJ<br>LAS JMT<br>CWT HTN | RECEIVING:PMJ<br>LAS GTF<br>JMT | RECEIVING:PMJ<br>LAS | RECEIVING:PMJ<br>LAS | |
| | VA ABSENT 1/2<br>LTH SZW<br>SMC FS<br>CWT GTF | VA ABSENT PA<br>RGC<br>MYW<br>FS<br>GTF | VA ABSENT | VA ABSENT 1/2<br>SMC | VA ABSENT | |

G:\Dept\Data\CashServ\HS\D-Locked\Schedule03\[Feb. 03.xls]A

cp data = 13-Jan ida data = 30-Dec

# DAY SHIFT SCHEDULE

WEEK OF: February 10, 2003

| BPS System # | MONDAY 02/10/03 | TUESDAY 02/11/03 | WEDNESDAY 02/12/03 | THURSDAY 02/13/03 | FRIDAY 02/14/03 | COMMENTS |
|---|---|---|---|---|---|---|
| 1 | 20'S/1'S BBC<br>M. TRAN<br>H. NGUYEN<br>L. HA-NGUYEN<br>L. COLITTI | 1'S<br>M. TRAN<br>H. NGUYEN<br>L. COLITTI L. HA-NGUYEN | 1'S<br>M. TRAN<br>H. NGUYEN<br>L. COLITTI | 1'S<br>M. TRAN<br>H. NGUYEN<br>L. COLITTI | 1'S BBC<br>H. NGUYEN M. TRAN<br>L. KWONG | |
| 2 | DOWN FOR CTO TRAINING | DOWN FOR CTO TRAINING | DOWN FOR CTO TRAINING | DOWN FOR CTO TRAINING | 1'S/20'S BBC<br>C. TANG<br>T. LAU<br>L. COLITTI | |
| 3 | DOWN | DOWN | DOWN | DOWN | DOWN | |
| 4 | 1'S<br>D. ROCHA<br>M. WONG<br>S. CHU | 1'S BBC<br>D. ROCHA<br>L. HA-NGUYEN<br>S. CHU | 1'S BBC<br>D. ROCHA<br>L. KWONG<br>S. CHU | 1'S BBC<br>D. ROCHA<br>L. KWONG<br>S. CHU | 1'S BBC<br>D. ROCHA<br>S. CHU | |
| 5 | 5'S/20'S<br>C. TANG<br>M. CHU<br>R. LIANG<br>K. KOLACI | 5'S/20'S<br>C. TANG<br>M. CHU<br>R. LIANG | 5'S/20'S BBC<br>C. TANG<br>M. CHU<br>R. LIANG<br>K. KOLACI | 5'S/20'S BBC<br>C. TANG<br>M. CHU<br>R. LIANG<br>K. KOLACI | 5'S/20'S<br>M. TRAN<br>M. CHU<br>R. LIANG<br>K. KOLACI | |
| 6 | 20'S/50'S/100'S<br>L. ZHENG<br>L. YE<br>L. KWONG<br>X. WU | 20'S/50'S/100'S<br>L. ZHENG<br>L. YE<br>L. KWONG<br>X. WU | 20'S/50'S/100'S BBC<br>L. ZHENG<br>L. YE<br>L. HA-NGUYEN<br>X. WU | 20'S/50'S/100'S BBC<br>L. YE<br>L. HA-NGUYEN<br>X. WU | 20'S/50'S/100'S BBC<br>L. YE<br>L. HA-NGUYEN<br>X. WU | |
| 7 | 1'S<br>Y. YEE<br>C. NYMAN<br>G. FULKS L. ZHENG | 1'S<br>Y. YEE<br>C. NYMAN<br>G. FULKS L. ZHENG | 1'S<br>Y. YEE<br>C. NYMAN<br>G. FULKS L. ZHENG | 1'S<br>Y. YEE<br>L. ZHENG<br>G. FULKS | 1'S<br>Y. YEE<br>G. FULKS | FEB. 10 AND 11<br>BPS-7A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 8 | 1'S BBC<br>J. LIN<br>J. TO<br>H. CHOI-LIN | 1'S<br>J. LIN<br>J. TO<br>H. CHOI-LIN | 1'S<br>J. LIN<br>J. TO<br>H. CHOI-LIN | 1'S<br>J. LIN<br>J. TO<br>H. CHOI-LIN | 1'S S/C<br>J. LIN<br>H. CHOI-LIN | |
| 9 | 5'S/20'S 6.03<br>T. LAU BBC<br>R. COLLADO<br>S. WONG | 5'S/20'S 6.03<br>BBC<br>R. COLLADO<br>L. CHU<br>S. WONG | 5'S/20'S 6.03<br>T. LAU BBC<br>R. COLLADO<br>L. CHU<br>S. WONG | 5'S/20'S 6.03<br>T. LAU BBC<br>R. COLLADO<br>L. CHU S. WONG | 5'S/20'S 6.03<br>M. WONG<br>L. CHU<br>S. WONG | FEB. 12 AND 13<br>BPS-9A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 28 | 24 | 22 | 23 | 22 | 21 | |
| | RECEIVING:PMJ/LAS<br>M. BAROSY | RECEIVING:PMJ/LAS | RECEIVING:PMJ/LAS<br>CWT<br>PHONE - M. BAROSY | RECEIVING:PMJ/LAS<br>S. WONG<br>PHONE - M. BAROSY | RECEIVING:PMJ/LAS<br>PHONE - M. BAROSY | |
| | VA ABSENT<br>LQC | VA ABSENT DF<br>MJB JD - KXK MYW<br>FS - TLL | VA ABSENT DF<br>MYW | VA ABSENT FU<br>CCN LAZ MYW | VA ABSENT<br>JMT LAZ<br>CCN<br>RGC | |

G:\DeptData\CashServ\HS\D-Locked\Schedule03\[Feb. 10.xls]A

cp data = 20-Jan lda data = 6-Jan

# DAY SHIFT SCHEDULE

**WEEK OF:** February 17, 2003

| BPS System # | MONDAY 02/17/03 | TUESDAY 02/18/03 | WEDNESDAY 02/19/03 | THURSDAY 02/20/03 | FRIDAY 02/21/03 | COMMENTS |
|---|---|---|---|---|---|---|
| 1 | P<br>R<br>E<br>S<br>I | DOWN BBC | 1'S BBC<br>H. NGUYEN M. TRAN<br>L. KWONG | 1'S S/C<br>C. TANG<br>H. NGUYEN<br>L. KWONG | 1'S BBC<br>C TANG<br>H. NGUYEN<br>L. KWONG | |
| 2 | D<br>E<br>N<br>T<br>S | DOWN BBC | 1'S/20'S BBC<br>R. LIANG<br>C. TANG<br>T. LAU<br>L. COLITTI | 20'S BBC<br>R. LIANG<br>T. LAU<br>L. COLITTI | 20'S BBC<br>R. LIANG<br>T. LAU<br>L. COLITTI | FEB. 18 AND 19<br>BPS-2A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 3 | D<br>A<br>Y | DOWN | DOWN | DOWN | DOWN | |
| 4 | | DOWN BBC | 1'S/20'S BBC<br>D. ROCHA<br>J. TO<br>S. CHU | 2'S/20'S BBC<br>D. ROCHA<br>J. TO<br>S. CHU | 2'S/20'S BBC<br>D. ROCHA<br>J. TO<br>S. CHU | FEB. 20 AND 21<br>BPS-4A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 5 | | 5'S/20'S<br>M. TRAN<br>M. CHU<br>K. KOLACI | 5'S/20'S<br>M. TRAN<br>M. CHU<br>L. CHU | 5'S/20'S<br>M. CHU<br>L. CHU<br>M. TRAN | 5'S/20'S<br>M. CHU<br>M. TRAN<br>K. KOLACI | |
| 6 | | 20'S/50'S/100'S BBC<br>Y. YEE<br>L. YE<br>X. WU | 20'S/50'S/100'S BBC<br>L. YE L. ZHENG<br>L. HA-NGUYEN<br>X. WU | 20'S/50'S/100'S BBC<br>L. ZHENG<br>L. YE<br>L. HA-NGUYEN<br>X. WU | 20'S/50'S/100'S<br>L. YE<br>L. HA-NGUYEN<br>X. WU | |
| 7 | | DOWN | 1'S<br>Y. YEE<br>R. COLLADO<br>G. FULKS<br>L. ZHENG | 1'S<br>Y. YEE<br>C. TANG<br>G. FULKS | 1'S BBC<br>Y. YEE S. WONG<br>L. ZHENG<br>G. FULKS | |
| 8 | | 1'S<br>J. LIN<br>C. TANG<br>H. CHOI-LIN | 1'S<br>J. LIN<br>R. COLLADO<br>H. CHOI-LIN | 1'S<br>J. LIN<br>R. COLLADO<br>H. CHOI-LIN | 1'S<br>C. TANG<br>R. COLLADO<br>H. CHOI-LIN | |
| 9 | | 1'S 6.03<br>L. CHU<br>M. BAROSY<br>S. WONG | 1'S 6.03<br>M. WONG<br>M. BAROSY<br>S. WONG | 1'S 6.03<br>M. WONG<br>M. BAROSY<br>S. WONG | 1'S 6.03<br>M. WONG<br>M. BAROSY<br>S. WONG | |
| 28 | 11 | 12 | 24 | 24 | 23 | |
| | RECEIVING: | RECEIVING:PMJ/LAS | RECEIVING:PMJ/LAS | RECEIVING:PMJ/LAS | RECEIVING:PMJ | |
| | VA ABSENT | VA ABSENT<br>RGC HTN, LCK, TLL<br>RXL LXC, JMT, LAL<br>LTH, MYW, DXM<br>SMC, CCN, GTF | VA ABSENT FS<br>CNN LXC--11 am<br>ST- KXK | VA ABSENT<br>CCN<br>KXK | VA ABSENT<br>LAS CCN<br>JXL<br>LQC | |

G:\DeptData\CashServ\HS\D-Locked\Schedule03\[Feb. 17.xls]A

cp data = 27-Jan lda data = 13-Jan

# DAY SHIFT SCHEDULE

**WEEK OF:** February 24, 2003

| BPS System # | MONDAY 02/24/03 | TUESDAY 02/25/03 | WEDNESDAY 02/26/03 | THURSDAY 02/27/03 | FRIDAY 02/28/03 | COMMENTS |
|---|---|---|---|---|---|---|
| 1 | 1'S BBC<br>C TANG<br>H. NGUYEN<br>L. KWONG<br>L. ZHENG | 1'S<br>H. NGUYEN<br>L. KWONG | 1'S<br>H. NGUYEN<br>L. KWONG | 1'S<br>H. NGUYEN<br>L. KWONG | 1'S<br>H. NGUYEN<br>L. KWONG | |
| 2 | 20'S<br>R. LIANG<br>T. LAU<br>L. COLITTI | 20'S<br>R. COLLADO<br>R. LIANG<br>T. LAU<br>L. COLITTI | 20'S<br>R. COLLADO<br>R. LIANG<br>C. TANG<br>L. COLITTI | 20'S<br>R. COLLADO<br>R. LIANG<br>C. TANG<br>L. COLITTI | 20'S<br>R. COLLADO<br>R. LIANG<br>D. ROCHA<br>L. COLITTI | |
| 3 | FUNCTIONALITY TEST SV<br>A. O'GARRO<br>M. BAROSY<br>X. WU | DOWN | 20'S<br>Y. YEE G. FULKS<br>T. LAU<br>M. TRAN | 20'S<br>G. FULKS<br>Y. YEE<br>T. LAU<br>M. TRAN | 20'S<br>G. FULKS<br>Y. YEE<br>T. LAU<br>M. TRAN | |
| 4 | 2'S/20'S<br>D. ROCHA<br>J. TO<br>S. CHU | 2'S/20'S<br>M. BAROSY<br>D. ROCHA<br>J. TO<br>S. CHU | 2'S/20'S<br>D. ROCHA<br>M. BAROSY<br>J. TO | 2'S/20'S<br>C. TANG<br>S. CHU<br>M. BAROSY<br>J. TO | 2'S/20'S<br>C. TANG<br>S. CHU<br>M. BAROSY<br>J. TO | |
| 5 | 5'S/20'S BBC<br>L. CHU<br>J. LIN<br>M. TRAN<br>K. KOLACI | 5'S/20'S BBC<br>L. CHU<br>J. LIN<br>M. TRAN<br>K. KOLACI | 5'S/20'S BBC<br>C. NYMAN<br>J. LIN<br>L. CHU<br>K. KOLACI | 5'S/20'S BBC<br>C. NYMAN<br>J. LIN<br>L. CHU<br>K. KOLACI | 5'S/20'S BBC<br>C. NYMAN<br>J. LIN<br>L. CHU<br>K. KOLACI | |
| 6 | 20'S/50'S/100'S BBC<br>M. CHU<br>L. YE<br>L. HA-NGUYEN X. WU | 20'S/50'S/100'S BBC<br>M. CHU<br>L. YE<br>L. HA-NGUYEN<br>L. ZHENG | 20'S/50'S/100'S BBC<br>M. CHU<br>L. YE<br>L. HA-NGUYEN<br>L. ZHENG | 20'S/50'S/100'S BBC<br>M. CHU<br>L. YE<br>L. HA-NGUYEN<br>L. ZHENG | 20'S/50'S/100'S BBC<br>M. CHU<br>L. YE<br>L. HA-NGUYEN<br>L. ZHENG | |
| 7 | 1'S BBC<br>Y. YEE S. WONG<br>C. NYMAN<br>G. FULKS | 1'S<br>Y. YEE<br>C. NYMAN<br>G. FULKS | DOWN IDA ONLY<br>C. NYMAN<br>C. TANG | DOWN | DOWN | |
| 8 | 1'S<br>C. TANG<br>R. COLLADO<br>H. CHOI-LIN | 1'S<br>X. WU<br>H. CHOI-LIN | 1'S<br>X. WU<br>H. CHOI-LIN | 1'S<br>X. WU<br>H. CHOI-LIN | 1'S<br>X. WU<br>H. CHOI-LIN | FEB. 24 AND 25<br>BPS-8A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 9 | 1'S 6.03<br>M. WONG<br>M. BAROSY<br>S. WONG | 1'S 6.03<br>M. WONG<br>S. WONG | 1'S 6.03<br>M. WONG<br>S. WONG | 1'S 6.03<br>M. WONG<br>S. WONG | 1'S 6.03<br>M. WONG<br>S. WONG | FEB. 26 AND 27<br>BPS-9A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 28 | 26 | 24 | 24 | 25 | 25 | |
| | RECEIVING:PMJ | RECEIVING:PMJ<br>GTF JMT | RECEIVING:PMJ<br>GTF | RECEIVING:PMJ | RECEIVING:PMJ/GTF | |
| | ST ABSENT VA<br>LAS LAZ | VA ABSENT<br>LAS | VA ABSENT<br>LAS SMC | VA ABSENT<br>LAS<br>DXM | FH ABSENT<br>LAS | |

G:\Dept\Data\CashServ\HS\D-Locked\Schedule03\[Feb. 24.xls]A

cp data = 3-Feb ida data = 20-Jan

# DAY SHIFT SCHEDULE

**WEEK OF:** *March 3, 2003*

| BPS System # | MONDAY 03/03/03 | TUESDAY 03/04/03 | WEDNESDAY 03/05/03 | THURSDAY 03/06/03 | FRIDAY 03/07/03 | COMMENTS |
|---|---|---|---|---|---|---|
| 1 | 20'S S/T<br>G. FULKS<br>Y. YEE<br>T. LAU<br>M. TRAN | 20'S<br>Y. YEE G. FULKS<br>T. LAU<br>M. TRAN | 20'S BBC<br>R. COLLADO<br>Y. YEE<br>C. NYMAN<br>M. TRAN | 20'S BBC<br>R. COLLADO<br>Y. YEE<br>C. NYMAN<br>M. TRAN | 20'S BBC<br>R. COLLADO<br>Y. YEE<br>C. NYMAN<br>M. TRAN | MAR. 4<br>MAR. 7<br>BPS-1A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 2 | 20'S<br>R. COLLADO<br>R. LIANG<br>D. RACHA<br>L. COLITTI | 20'S/50'S/100'S W/O<br>M. CHU<br>L. YE<br>S. CHU | 20'S/50'S/100'S<br>M. CHU<br>L. HA-NGUYEN<br>L. YE<br>S. CHU | 20'S/50'S/100'S<br>M. CHU<br>L. HA-NGUYEN<br>L. YE<br>S. CHU | 20'S/50'S/100'S<br>M. CHU<br>L. HA-NGUYEN<br>L. YE<br>S. CHU | |
| 3 | 1'S<br>H. NGUYEN<br>L. KWONG | 1'S<br>H. NGUYEN<br>L. KWONG | 1'S<br>H. NGUYEN<br>L. KWONG | 1'S<br>H. NGUYEN<br>L. KWONG | 1'S<br>H. NGUYEN<br>L. KWONG | |
| 4 | 2'S/20'S BBC<br>C. TANG<br>D. RACHA<br>M. BAROSY<br>L. SORDILLO | 2'S/20'S<br>C. TANG<br>D. RACHA<br>M. BAROSY L. SORDILLO | 2'S/20'S<br>C. TANG<br>D. RACHA<br>M. BAROSY | 2'S/20'S<br>C. TANG<br>D. RACHA<br>M. BAROSY<br>G. FULKS | 2'S/20'S<br>C. TANG<br>D. RACHA<br>M. BAROSY<br>G. FULKS | MAR. 5 AND 6<br>BPS-4A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 5 | 5'S/20'S BBC<br>C. NYMAN<br>J. LIN<br>L. CHU<br>K. KOLACI | 5'S/20'S<br>C. NYMAN<br>J. LIN<br>L. CHU<br>K. KOLACI | 5'S/20'S<br>J. LIN<br>L. CHU<br>K. KOLACI | 5'S/20'S<br>C. NYMAN<br>J. LIN<br>L. CHU<br>K. KOLACI | 5'S/20'S<br>C. NYMAN<br>J. LIN<br>L. CHU<br>K. KOLACI | |
| 6 | 20'S/50'S/100'S BBC<br>M. CHU<br>L. YE<br>L. HA-NGUYEN | DOWN | DOWN | DOWN | DOWN | |
| 7 | DOWN | 20'S W/O<br>R. LIANG<br>J. TO<br>L. COLITTI | 20'S<br>R. LIANG<br>J. TO<br>L. COLITTI | 20'S BBC<br>R. LIANG T. LAU<br>J. TO<br>L. SORDILLO | 20'S BBC<br>L. COLITTI<br>R. LIANG<br>J. TO<br>L. SORDILLO | |
| 8 | 1'S<br>X. WU<br>H. CHOI-LIN | 1'S<br>X. WU<br>H. CHOI-LIN | 1'S<br>X. WU<br>H. CHOI-LIN | 1'S<br>X. WU<br>H. CHOI-LIN | 1'S<br>X. WU<br>H. CHOI-LIN | |
| 9 | 1'S 6.03<br>W/O<br>J. LIN<br>T. LAU<br>S. WONG | 1'S 6.03<br>BBC<br>L. ZHENG<br>T. LAU<br>S. WONG | 1'S 6.03<br>BBC<br>L. ZHENG<br>T. LAU<br>S. WONG | 1'S 6.03<br>BBC<br>L. ZHENG<br>T. LAU<br>S. WONG | 1'S 6.03<br>L. ZHENG<br>T. LAU<br>S. WONG | |
| 28 | 23 | 21 | 22 | 25 | 26 | |
| | RECEIVING:PMJ | RECEIVING:PMJ<br>GTF LAS | RECEIVING:PMJ/GTF | RECEIVING:PMJ | RECEIVING:PMJ | |
| | VA ABSENT PA<br>JMT FS - MYW CWT<br>SMC<br>LAZ | VA ABSENT JD<br>FS - MYW LTH<br>RGC | VA ABSENT JD<br>FS - MYW LAS | VA ABSENT<br>FS - LXC<br>FS - MYW | VA ABSENT<br>FS - MYW | |

G:\DeptData\CashServ\HS\D-Locked\Schedule03\[Mar, 03.xls]A

cp data = 10-Feb  da data = 27-Jan

# DAY SHIFT SCHEDULE

**WEEK OF:** March 10, 2003

| BPS System # | MONDAY 03/10/03 | TUESDAY 03/11/03 | WEDNESDAY 03/12/03 | THURSDAY 03/13/03 | FRIDAY 03/14/03 | COMMENTS |
|---|---|---|---|---|---|---|
| 1 | 5'S/20'S BBC<br>R. COLLADO<br>Y. YEE<br>C. NYMAN | 5'S/20'S BBC<br>R. COLLADO<br>Y. YEE<br>C. NYMAN<br>L. CHU | 5'S/20'S BBC<br>R. COLLADO<br>J. LIN<br>C. NYMAN<br>L. CHU | 5'S/20'S<br>R. COLLADO<br>Y. YEE<br>C. NYMAN<br>L. CHU | 5'S/20'S<br>R. COLLADO<br>Y. YEE<br>C. NYMAN<br>L. CHU | |
| 2 | 20'S/50'S/100'S W/O<br>R. LIANG<br>X. WU<br>S. CHU | 20'S/50'S/100'S BBC<br>R. LIANG<br>L. HA-NGUYEN<br>M. WONG<br>S. CHU | 20'S/50'S/100'S<br>R. LIANG<br>L. HA-NGUYEN<br>S. CHU | 20'S/50'S/100'S<br>R. LIANG<br>L. HA-NGUYEN<br>M. WONG<br>S. CHU | 20'S/50'S/100'S<br>L. HA-NGUYEN<br>R. LIANG<br>S. CHU | |
| 3 | 1'S<br>H. NGUYEN<br>L. KWONG | 1'S<br>H. NGUYEN<br>L. KWONG | 1'S 6.03<br>H. NGUYEN 3&8<br>L. KWONG | 1'S 6.03<br>H. NGUYEN 3&8<br>L. KWONG | 1'S 6.03<br>H. NGUYEN 3&8<br>L. KWONG | MAR. 10 AND 11<br>BPS-3A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 4 | 2'S/20'S<br>C. TANG<br>D. RACHA<br>M. BAROSY | 2'S/20'S<br>C. TANG<br>D. RACHA<br>M. BAROSY<br>L. YE | 2'S/20'S<br>C. TANG<br>D. RACHA J. LIN<br>M. BAROSY | 2'S/20'S<br>C. TANG<br>D. RACHA<br>M. BAROSY<br>J. LIN | 2'S/20'S<br>C. TANG<br>D. RACHA<br>M. BAROSY<br>J. LIN | |
| 5 | 20'S<br>J. LIN<br>L. CHU L. ZHENG<br>K. KOLACI | 20'S BBC<br>J. LIN<br>L. CHU<br>X. WU | 20'S BBC<br>L. YE<br>5&9<br>X. WU | 20'S BBC<br>L. YE<br>5&9<br>X. WU | 20'S BBC<br>L. YE<br>5&9<br>X. WU | |
| 6 | DOWN | DOWN | DOWN | DOWN | DOWN | |
| 7 | 20'S BBC<br>L. COLITTI<br>R. LIANG<br>J. TO<br>L. SORDILLO | 20'S BBC<br>L. COLITTI<br>K. TESFAMICAEL KXT<br>J. TO<br>L. SORDILLO | 20'S BBC<br>L. COLITTI<br>K. TESFAMICAEL KXT<br>J. TO<br>G. FULKS | 20'S BBC<br>L. COLITTI<br>K. TESFAMICAEL KXT<br>J. TO<br>G. FULKS | 20'S BBC<br>L. COLITTI<br>K. TESFAMICAEL KXT<br>J. TO<br>M. TRAN | |
| 8 | 1'S<br>T. LAU<br>H. CHOI-LIN | 1'S<br>K. KOLACI<br>H. CHOI-LIN | 1'S 6.03<br>K. KOLACI<br>H. CHOI-LIN | 1'S 6.03<br>K. KOLACI<br>H. CHOI-LIN | 1'S 6.03<br>K. KOLACI<br>H. CHOI-LIN | MAR. 12 AND 13<br>BPS-8A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 9 | 1'S 6.03<br>K. TESFAMICAEL KXT<br>L. ZHENG T. LAU<br>S. WONG | 1'S 6.03<br>T. LAU<br>S. WONG | 1'S 6.03<br>T. LAU<br>S. WONG | 1'S 6.03<br>T. LAU<br>S. WONG | 1'S 6.03<br>T. LAU<br>S. WONG | |
| 28+1 | 22 | 24 | 22 | 24 | 23 | |
| | RECEIVING:PMJ | RECEIVING:PMJ<br>GTF/LAZ | RECEIVING:PMJ/LAS<br>F.C. SAMPLES<br>LAZ / MNT | RECEIVING:PMJ/LAS<br>F.C. SAMPLES<br>LAZ / MNT | RECEIVING:PMJ/LAS<br>GTF | |
| | VA ABSENT<br>MKC-ST MNT<br>LFY-ST<br>GTF LTH<br>MYW | VA ABSENT<br>MKC MNT | VA ABSENT PA<br>MKC YCY RGC<br>MYW | VA ABSENT PA<br>MKC MYW JMT | VA ABSENT<br>MKC MYW | |

G:\Dept\Data\CashServ\HS\D-Locked\Schedule03\[Mar. 10.xls]A

cp data = 17-Feb lda data = 3-Feb

# DAY SHIFT SCHEDULE

**WEEK OF:** March 17, 2003

| BPS System # | MONDAY 03/17/03 | TUESDAY 03/18/03 | WEDNESDAY 03/19/03 | THURSDAY 03/20/03 | FRIDAY 03/21/03 | COMMENTS |
|---|---|---|---|---|---|---|
| 1 | 5'S/20'S<br>R. COLLADO<br>Y. YEE<br>L. CHU | 5'S/20'S NO H.O.R.<br>R. COLLADO<br>Y. YEE<br>L. HA-NGUYEN BBC<br>L. CHU | 5'S/20'S<br>R. COLLADO<br>Y. YEE<br>L. HA-NGUYEN<br>L. CHU | 5'S/20'S<br>R. COLLADO<br>Y. YEE<br>C. NYMAN<br>L. CHU | 5'S/20'S<br>R. COLLADO<br>L. HA-NGUYEN<br>L. CHU | MAR. 17AND 18<br>BPS-1A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 2 | 20'S/50'S/100'S BBC<br>L. ZHENG<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S<br>L. ZHENG<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S<br>L. ZHENG<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S BBC<br>C. NYMAN<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S BBC<br>C. NYMAN<br>M. CHU<br>R. LIANG<br>S. CHU | |
| 3 | 1'S 6.03<br>H. NGUYEN 3&8<br>M. WONG | 1'S 6.03<br>H. NGUYEN 3&8<br>M. WONG | 1'S 6.03<br>BBC<br>L. KWONG 3&8<br>M. WONG | 1'S 6.03<br>BBC<br>L. KWONG 3&8<br>M. WONG | 1'S 6.03<br>L. KWONG 3&8<br>M. WONG | |
| 4 | 2'S/20'S<br>C. TANG<br>D. RACHA<br>M. BAROSY<br>J. LIN | 2'S/20'S<br>C. TANG<br>M. BAROSY<br>J. LIN | 2'S/20'S<br>C. TANG<br>D. RACHA<br>M. BAROSY<br>J. LIN | 2'S/20'S<br>C. TANG<br>D. RACHA<br>M. BAROSY<br>J. LIN | 2'S/20'S<br>D. RACHA<br>M. BAROSY<br>J. LIN | |
| 5 | 20'S BBC<br>L. YE<br>5&9<br>X. WU | 1'S<br>L. YE<br>5&9<br>X. WU | 1'S<br>L. YE<br>5&9<br>X. WU | 1'S<br>L. YE<br>5&9<br>X. WU | 1'S<br>L. YE<br>5&9<br>X. WU | MAR. 19 AND 20<br>BPS-5A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 6 | DOWN | DOWN | DOWN | DOWN | DOWN | |
| 7 | 20'S NO H.O.R.<br>L. COLITTI<br>K. TESFAMICAEL<br>J. TO<br>M. TRAN | 20'S<br>L. COLITTI<br>J. TO<br>M. TRAN | 20'S<br>L. COLITTI<br>K. TESFAMICAEL<br>J. TO<br>M. TRAN | 20'S<br>L. COLITTI<br>K. TESFAMICAEL<br>J. TO<br>M. TRAN | 20'S<br>L. COLITTI<br>K. TESFAMICAEL<br>J. TO<br>M. TRAN | |
| 8 | 1'S 6.03<br>K. KOLACI<br>H. CHOI-LIN | 1'S 6.03<br>K. KOLACI<br>H. CHOI-LIN | 1'S 6.03<br>K. KOLACI<br>H. CHOI-LIN | 1'S 6.03<br>K. KOLACI<br>H. CHOI-LIN | 1'S 6.03<br>K. KOLACI<br>H. CHOI-LIN | |
| 9 | 1'S 6.03<br>T. LAU<br>S. WONG | 20'S 6.03<br>T. LAU<br>S. WONG | 20'S 6.03<br>T. LAU<br>S. WONG | 20'S 6.03<br>T. LAU<br>S. WONG | 20'S 6.03<br>T. LAU<br>S. WONG | |
| 28+1 | 23 | 22 | 24 | 23 | 22 | |
| | RECEIVING:PMJ<br>GTF / LAS | RECEIVING:PMJ<br>GTF / LAS | RECEIVING:PMJ<br>GTF / LAS<br>F.C SAMPLE - HTN | RECEIVING:PMJ<br>GTF / LAS | RECEIVING:PMJ<br>GTF / LAS | |
| | VA ABSENT<br>LTH CCN<br>LCK | VA ABSENT FU<br>LCK CCN DXM<br>KXT | VA ABSENT<br>CCN | VA ABSENT 1/2<br>LAZ HTN | VA ABSENT<br>HTN LAZ<br>CWT-ST<br>YCY | |

G:\DeptData\CashServ\HS\D-Locked\Schedule03\[Mar. 17.xls]A

cp data = 24-Feb    da data = 10-Feb

# DAY SHIFT SCHEDULE

**WEEK OF:** March 24, 2003

| BPS System # | MONDAY 03/24/03 | TUESDAY 03/25/03 | WEDNESDAY 03/26/03 | THURSDAY 03/27/03 | FRIDAY 03/28/03 | COMMENTS |
|---|---|---|---|---|---|---|
| 1 | 5'S/20'S<br>R. COLLADO<br>Y. YEE<br>L. HA-NGUYEN<br>L. CHU | 5'S/20'S BBC<br>R. COLLADO<br>Y. YEE'<br>S. WONG<br>L. CHU | 5'S/20'S<br>R. COLLADO<br>Y. YEE<br>S. WONG<br>L. CHU | 5'S/20'S<br>R. COLLADO<br>Y. YEE<br>S. WONG<br>L. CHU | 5'S/20'S<br>Y. YEE<br>S. WONG<br>L. CHU | |
| 2 | 20'S/50'S/100'S BBC<br>C. NYMAN<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S BBC<br>C. NYMAN<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S<br>C. NYMAN<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S<br>C. NYMAN<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S<br>C. NYMAN<br>M. CHU<br>R. LIANG<br>S. CHU | |
| 3 | 1'S 6.03<br>L. KWONG 3&8<br>M. WONG | 1'S 6.03<br>L. KWONG 3&8<br>M. WONG | 1'S 6.03<br>L. KWONG 3&8<br>M. WONG | 1'S 6.03<br>L. KWONG 3&8<br>M. WONG | 1'S 6.03<br>L. KWONG 3&8<br>M. WONG | |
| 4 | 2'S/20'S BBC<br>L. ZHANG<br>D. RACHA<br>C. TANG<br>J. LIN | 2'S/20'S BBC<br>L. ZHANG<br>D. RACHA<br>C. TANG<br>J. LIN | 2'S/20'S BBC<br>M. BAROSY<br>D. RACHA<br>C. TANG<br>J. LIN | 2'S/20'S<br>M. BAROSY<br>D. RACHA<br>C. TANG<br>J. LIN | 2'S/20'S<br>M. BAROSY<br>D. RACHA<br>C. TANG<br>J. LIN | |
| 5 | 1'S<br>L. YE<br>5&9<br>X. WU | 1'S<br>L. YE<br>5&9<br>X. WU | 1'S<br>L. YE<br>5&9<br>X. WU | 1'S<br>L. YE<br>5&9<br>X. WU | 1'S<br>L. YE<br>5&9<br>X. WU | |
| 6 | DOWN | DOWN | DOWN | DOWN | DOWN | |
| 7 | 20'S<br>L. HA-NGUYEN<br>J. TO<br>M. TRAN | 20'S<br>L. HA-NGUYEN<br>J. TO<br>M. TRAN | 20'S BBC<br>L. ZHANG<br>L. HA-NGUYEN<br>J. TO<br>M. TRAN | 20'S<br>L. ZHANG<br>L. HA-NGUYEN<br>J. TO<br>M. TRAN | 20'S<br>L. ZHANG<br>L. HA-NGUYEN<br>J. TO<br>M. TRAN | MAR. 24 AND 25<br>BPS-7A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 8 | 1'S 6.03<br>K. KOLACI<br>H. CHOI-LIN | 1'S 6.03<br>K. KOLACI<br>H. CHOI-LIN | 1'S 6.03<br>K. KOLACI<br>H. CHOI-LIN | 1'S 6.03<br>K. KOLACI<br>H. CHOI-LIN | 1'S 6.03<br>K. KOLACI<br>H. CHOI-LIN | |
| 9 | 20'S 6.03<br>BBC<br>T. LAU<br>H. NGUYEN | 20'S 6.03<br>T. LAU<br>H. NGUYEN | 20'S 6.03<br>T. LAU<br>H. NGUYEN | 20'S 6.03<br>T. LAU<br>H. NGUYEN | 20'S 6.03<br>T. LAU<br>H. NGUYEN | MAR. 26 AND 27<br>BPS-9A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 28 | 22 | 23 | 24 | 24 | 23 | |
| | RECEIVING:PMJ<br>GTF / LAS | RECEIVING:PMJ<br>GTF / LAS | RECEIVING:PMJ<br>GTF / LAS<br>F.C SAMPLE - HTN | RECEIVING:PMJ<br>LAS | RECEIVING:PMJ<br>GTF / LAS | |
| | VA ABSENT<br>LXC<br>MJB<br>SZW | VA ABSENT<br>LXC<br>MJB | VA ABSENT<br>LXC | VA ABSENT<br>LXC LTH--PA<br>GTF | VA ABSENT<br>LXC GTF<br>RGC | |

G:\Dep\Data\CashServ\HS\D-Locked\Schedule03\[Mar. 24.xls]A

cp data = 3-Mar ida data = 17-Feb

# DAY SHIFT SCHEDULE

WEEK OF: *March 31, 2003*

| BPS System # | MONDAY 03/31/03 | TUESDAY 04/01/03 | WEDNESDAY 04/02/03 | THURSDAY 04/03/03 | FRIDAY 04/04/03 | COMMENTS |
|---|---|---|---|---|---|---|
| 1 | 5'S/20'S BBC<br>R. COLLADO<br>Y. YEE<br>S. WONG<br>L. CHU | 5'S/20'S BBC<br>R. COLLADO<br>Y. YEE<br>L. HA-NGUYEN<br>L. CHU | 5'S/20'S<br>R. COLLADO<br>Y. YEE<br>L. HA-NGUYEN<br>L. CHU | 5'S/20'S<br>R. COLLADO<br>Y. YEE<br>L. HA-NGUYEN<br>L. CHU | 5'S/20'S<br>R. COLLADO<br>Y. YEE<br>L. HA-NGUYEN<br>L. CHU | APR. 1 AND 2<br>BPS-1A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 2 | 20'S/50'S/100'S<br>M. CHU<br>R. LIANG<br>S. WONG | 20'S/50'S/100'S BBC<br>L. ZHANG<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S<br>L. ZHANG<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S<br>L. ZHANG<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S<br>C. NYMAN<br>M. CHU<br>R. LIANG<br>S. CHU | |
| 3&8 | 1'S 6.03<br>K. KOLACI<br>L. KWONG<br>M. WONG<br>H. CHOI-LIN | 1'S 6.03<br>K. KOLACI<br>L. KWONG<br>M. WONG<br>H. CHOI-LIN | 1'S 6.03<br>K. KOLACI<br>L. KWONG<br>M. WONG<br>H. CHOI-LIN | 1'S 6.03<br>K. KOLACI<br>L. KWONG<br>M. WONG<br>H. CHOI-LIN | 1'S 6.03<br>K. KOLACI<br>L. KWONG<br>T. LAU<br>H. CHOI-LIN | APR.3<br>BPS-3A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 4 | 2'S/20'S<br>M. BAROSY<br>D. RACHA<br>C. TANG<br>J. LIN | 2'S/20'S<br>M. BAROSY<br>D. RACHA<br>C. TANG<br>J. LIN | 2'S/20'S<br>M. BAROSY<br>D. RACHA<br>C. TANG<br>J. LIN | 2'S/20'S<br>M. BAROSY<br>D. RACHA<br>C. TANG<br>T. LAU | 2'S/20'S BBC<br>M. BAROSY<br>D. RACHA<br>C. TANG<br>J. LIN | |
| 5&9 | 1'S/20'S<br>L. YE<br>T. LAU<br>X. WU<br>H. NGUYEN | 1'S/20'S 6.03<br>L. YE<br>T. LAU<br>X. WU<br>H. NGUYEN | 1'S/20'S 6.03<br>L. YE<br>S. WONG 5&9<br>X. WU<br>H. NGUYEN | 1'S/20'S 6.03<br>L. YE<br>S. WONG 5&9<br>X. WU<br>H. NGUYEN | 1'S/20'S 6.03<br>L. YE<br>S. WONG 5&9<br>X. WU<br>H. NGUYEN | Mar. 31<br>BPS-5A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 6 | DOWN | DOWN | DOWN | DOWN | DOWN | |
| 7 | 20'S BBC<br>C. NYMAN<br>L. HA-NGUYEN<br>J. TO<br>M. TRAN | 20'S BBC<br>C. NYMAN<br>S. WONG<br>L. COLITTI<br>M. TRAN | 20'S BBC<br>C. NYMAN<br>G. FULKS<br>L. COLITTI<br>M. TRAN | 20'S/1'S<br>G. FULKS T. LAU<br>L. COLITTI<br>M. TRAN | 1'S<br>J. TO<br>G. FULKS<br>L. COLITTI<br>M. TRAN | |
| | | CHECK DEPT. 7:30 - 11:00<br>L. SORDILLO<br>J. TO | CHECK DEPT. 7:30 - 11:00<br>L. SORDILLO<br>J. TO | CHECK DEPT. 7:30 - 11:00<br>L. SORDILLO<br>J. TO | | |
| 27 | 22 | 26 | 25 | 25 | 24 | |
| | RECEIVING:GTF / LAS | RECEIVING:<br>GTF | RECEIVING: YCY | RECEIVING: | RECEIVING: | |
| | VA ABSENT<br>LXC LAZ<br>SMC | VA ABSENT PA<br>YCY | VA ABSENT<br>TLL | VA ABSENT<br>JXL CCN | VA ABSENT 1/2<br>MYW LQC<br>LAZ<br>LAS | |

G:\DeptData\CashServ\HS\D-Locked\Schedule03\[Mar. 31.xls]A

cp data + 10-Mar lda data + 24-Feb

# DAY SHIFT SCHEDULE

**WEEK OF:** *April 7, 2003*

| BPS System # | MONDAY 04/07/03 | TUESDAY 04/08/03 | WEDNESDAY 04/09/03 | THURSDAY 04/10/03 | FRIDAY 04/11/03 | COMMENTS |
|---|---|---|---|---|---|---|
| 1 | 5'S/20'S<br>R. COLLADO<br>Y. YEE<br>L. HA-NGUYEN<br>L. CHU | 5'S/20'S<br>R. COLLADO<br>Y. YEE<br>L. HA-NGUYEN<br>L. CHU | 5'S/20'S BBC<br>R. COLLADO<br>Y. YEE<br>L. SORDILLO<br>L. CHU | 5'S/20'S BBC<br>R. COLLADO<br>Y. YEE<br>J. LIN<br>L. CHU | 5'S/20'S<br>R. COLLADO<br>Y. YEE<br>J. LIN<br>L. CHU | |
| 2 | 20'S/50'S/100'S BBC<br>L. ZHENG<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S<br>L. ZHENG<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S<br>L. ZHENG<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S<br>L. ZHENG<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S<br>L. ZHENG<br>M. CHU<br>R. LIANG<br>S. CHU | |
| 3&8 | 1'S 6.03<br>K. KOLACI<br>L. KWONG<br>T. LAU<br>H. CHOI-LIN | 1'S 6.03<br>J. LIN<br>L. KWONG BBC<br>T. LAU<br>H. CHOI-LIN | 1'S 6.03<br>J. LIN<br>L. KWONG<br>T. LAU<br>H. CHOI-LIN | 1'S 6.03<br>L. YE<br>L. KWONG BBC<br>T. LAU<br>H. CHOI-LIN | 1'S 6.03<br>L. YE<br>L. KWONG<br>T. LAU<br>H. CHOI-LIN | APR.7<br>BPS-3A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 4 | 2'S/20'S<br>M. BAROSY<br>D. RACHA<br>C. TANG<br>J. LIN | 2'S/20'S<br>M. BAROSY<br>D. RACHA<br>C. TANG J. LIN | 2'S/20'S BBC<br>M. BAROSY<br>D. RACHA<br>L. SORDILLO<br>J. TO | 2'S/20'S<br>M. BAROSY<br>D: ROCHA<br>C. TANG<br>J. TO | 2'S/20'S<br>M. BAROSY BBC<br>D. RACHA<br>L. SORDILLO<br>J. TO | |
| 5&9 | 1'S/20'S 6.03<br>H. NGUYEN BBC<br>S. WONG 5&9<br>X. WU<br>M. WONG | 1'S/20'S 6.03<br>L. HA-NGUYEN BBC<br>S. WONG 5&9<br>X. WU<br>M. WONG | 1'S/20'S 6.03<br>L. HA-NGUYEN<br>S. WONG 5&9<br>X. WU<br>M. WONG | 1'S/20'S 6.03<br>L. HA-NGUYEN<br>S. WONG 5&9<br>X. WU<br>M. WONG | 1'S/20'S 6.03<br>L. HA-NGUYEN<br>S. WONG 5&9<br>X. WU<br>M. WONG | APRIL 8 AND 9<br>BPS-5A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 6 | DOWN | DOWN | DOWN | DOWN | DOWN | |
| 7 | 1'S<br>J. TO<br>L. YE<br>M. TRAN | 1'S<br>H. NGUYEN J. TO<br>L. COLITTI<br>M. TRAN | 1'S<br>H. NGUYEN J. TO<br>L. COLITTI<br>M. TRAN | 1'S<br>K. KOLACI<br>H. NGUYEN<br>L. COLITTI<br>M. TRAN | 1'S<br>K. KOLACI<br>H. NGUYEN<br>L. COLITTI<br>M. TRAN | APR. 10<br>BPS-7A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| | F.C. SAMPLE | CHECK DEPT. 7:30 - 11:00<br>L. SORDILLO<br>J. TO | CHECK DEPT. 7:30 - 11:00<br>L. SORDILLO<br>J. TO | CHECK DEPT. 7:30 - 11:00<br>L. SORDILLO<br>D. ROCHA | | |
| 27 | 23 | 23 | 24 | 25 | 23 | |
| | RECEIVING: LAS | RECEIVING: GTF<br>F. C. SAMPLE - HTN | RECEIVING: GTF<br>F. C. SAMPLE - HTN | RECEIVING: GTF<br>F. C. SAMPLE - HTN | RECEIVING: GTF<br>F. C. SAMPLE - HTN | |
| | VA ABSENT<br>GTF CCN<br>LXC | VA ABSENT<br>CCN<br>LFY<br>KXK | VA ABSENT<br>CWT CCN<br>LFY<br>KXK | VA ABSENT<br>CCN | VA ABSENT<br>CCN<br>CWT | |

G:\DeptData\CashServ\HS\D-Locked\Schedule03\[Apr. 07.xls]A

cp data = 17-Mar lda data = 3-Mar

# DAY SHIFT SCHEDULE

**WEEK OF:** *April 14, 2003*

| BPS System # | MONDAY 04/14/03 | TUESDAY 04/15/03 | WEDNESDAY 04/16/03 | THURSDAY 04/17/03 | FRIDAY 04/18/03 | COMMENTS |
|---|---|---|---|---|---|---|
| 1 | 5'S/20'S<br>R. COLLADO<br>Y. YEE<br>J. LIN<br>L. CHU | 5'S/20'S<br>R. COLLADO<br>Y. YEE<br>L. CHU<br>J. LIN | 5'S/20'S<br>R. COLLADO<br>Y. YEE<br>L. CHU<br>J. LIN | 5'S/20'S<br>R. COLLADO<br>Y. YEE<br>L. CHU<br>J. LIN | 5'S/20'S<br>R. COLLADO<br>Y. YEE<br>J. LIN<br>L. CHU | APR.17<br>BPS-1A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 2 | 20'S/50'S/100'S<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S BBC<br>L. ZHENG<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S<br>L. ZHENG<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S<br>L. ZHENG<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S<br>L. ZHENG<br>M. CHU<br>R. LIANG<br>S. CHU | |
| 3&8 | 1'S 6.03<br>L. YE<br>L. KWONG<br>T. LAU<br>H. CHOI-LIN | 1'S 6.03<br>L. YE<br>L. KWONG<br>T. LAU<br>H. CHOI-LIN | 1'S 6.03<br>L. YE<br>L. KWONG<br>T. LAU<br>H. CHOI-LIN | 1'S 6.03<br>L. YE<br>L. KWONG<br>T. LAU<br>H. CHOI-LIN | 1'S 6.03<br>L. YE<br>L. KWONG<br>T. LAU<br>H. CHOI-LIN | |
| 4 | 2'S/20'S<br>M. BAROSY<br>D. ROCHA<br>L. SORDILLO<br>J. TO | 2'S/20'S<br>M. BAROSY<br>D. ROCHA<br>L. SORDILLO<br>J. TO | 2'S/20'S<br>M. BAROSY<br>D. ROCHA<br>L. SORDILLO<br>J. TO | 2'S/20'S<br>M. BAROSY<br>D. ROCHA<br>L. SORDILLO<br>J. TO | 2'S/20'S BBC<br>M. BAROSY<br>H. NGUYEN<br>L. SORDILLO<br>J. TO | |
| 5&9 | 1'S/50'S/20'S 6.03<br>L. HA-NGUYEN<br>S. WONG 5&9<br>X. WU<br>M. WONG | 1'S/50'S/20'S 6.03<br>H. NGUYEN BBC<br>S. WONG 5&9<br>X. WU<br>M. WONG | 1'S/50'S/20'S 6.03<br>L. HA-NGUYEN BBC<br>S. WONG 5&9<br>X. WU<br>M. WONG | 1'S/50'S/20'S 6.03<br>K. KOLACI BBC<br>S. WONG 5&9<br>X. WU<br>M. WONG | 1'S/50'S/20'S 6.03<br>K. KOLACI BBC<br>S. WONG 5&9<br>X. WU<br>M. WONG | APRIL 15 AND 16<br>BPS-9A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 6 | DOWN | DOWN | DOWN | DOWN | DOWN | |
| 7 | 1'S<br>K. KOLACI<br>H. NGUYEN<br>L. COLITTI<br>M. TRAN | 1'S<br>K. KOLACI<br>L. COLITTI<br>M. TRAN | 1'S<br>K. KOLACI H. NGUYEN<br>L. COLITTI<br>M. TRAN | 1'S BBC<br>D. ROCHA<br>L. COLITTI L. ZHENG<br>M. TRAN | 1'S<br>C. TANG<br>D. ROCHA<br>L. COLITTI<br>M. TRAN | APR. 14<br>BPS-7A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| | F.C. SAMPLE | CHECK DEPT. 7:30 - 11:00<br>J. LIN<br>D. ROCHA | CHECK DEPT. 7:30 - 11:00<br>J. LIN<br>D. ROCHA | CHECK DEPT. 7:30 - 11:00<br>J. LIN<br>D. ROCHA | | |
| 27 | 23 | 23 | 23 | 22 | 24 | |
| | RECEIVING: GTF<br>F. C. SAMPLE - HTN | RECEIVING: GTF<br>F.C. LAZ- LTH | RECEIVING: GTF<br>F.C. SAMPLE - HTN | RECEIVING: GTF | RECEIVING: GTF | |
| | VA ABSENT<br>LAZ CCN<br>CWT | VA ABSENT PA<br>CCN LTH<br>CWT | VA ABSENT<br>CCN<br>CWT | VA ABSENT<br>LTH CCN<br>CWT<br>HTN | VA ABSENT<br>LTH CCN | |

G:\Dept\Data\CashServ\HS\D-Locked\Schedule03\[Apr. 14.xls]A

cp data ÷ 24-Mar lda data ÷ 10-Mar

# DAY SHIFT SCHEDULE

WEEK OF: April 21, 2003

| BPS System # | MONDAY 04/21/03 | TUESDAY 04/22/03 | WEDNESDAY 04/23/03 | THURSDAY 04/24/03 | FRIDAY 04/25/03 | COMMENTS |
|---|---|---|---|---|---|---|
| 1 | 5'S/20'S<br>Y. YEE<br>M. TRAN<br>J. LIN<br>L. CHU | 5'S/20'S<br>G. FULKS<br>R. COLLADO<br>J. LIN<br>L. CHU | 5'S/20'S<br>G. FULKS<br>R. COLLADO<br>J. LIN<br>L. CHU | 5'S/20'S<br>G. FULKS<br>R. COLLADO<br>J. LIN<br>L. CHU | 5'S/20'S<br>G. FULKS<br>R. COLLADO<br>D. ROCHA<br>L. CHU | APR.21<br>BPS-1A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 2 | 20'S/50'S/100'S BBC<br>Y. YEE 1/2<br>M. CHU<br>L. HA-NGUYEN<br>S. CHU | 20'S/50'S/100'S<br>M. CHU<br>L. HA-NGUYEN<br>S. CHU | 20'S/50'S/100'S BBC<br>L. ZHENG<br>M. CHU<br>L. HA-NGUYEN<br>S. CHU | 20'S/50'S/100'S BBC<br>L. ZHENG<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S<br>L. ZHENG<br>M. CHU<br>R. LIANG<br>S. CHU | |
| 3&8 | 1'S 6.03<br>L. YE<br>L. KWONG<br>H. NGUYEN<br>H. CHOI-LIN | 1'S 6.03<br>L. YE<br>Y. YEE<br>H. NGUYEN<br>H. CHOI-LIN | 1'S 6.03<br>L. YE<br>Y. YEE<br>H. NGUYEN<br>H. CHOI-LIN | 1'S 6.03<br>L. YE<br>Y. YEE<br>H. NGUYEN<br>H. CHOI-LIN | 1'S 6.03<br>L. YE<br>Y. YEE<br>H. NGUYEN<br>H. CHOI-LIN | |
| 4 | 2'S/20'S<br>M. BAROSY<br>L. SORDILLO<br>J. TO | 2'S/20'S<br>M. BAROSY<br>L. SORDILLO<br>J. TO | 2'S/20'S<br>M. BAROSY<br>L. SORDILLO<br>J. TO | 2'S/20'S<br>M. BAROSY<br>L. SORDILLO<br>J. TO | 2'S/20'S<br>M. BAROSY<br>L. SORDILLO<br>J. TO | APRIL 22 AND 23<br>BPS-4A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 5&9 | 1'S/20'S 6.03<br>K. KOLACI<br>S. WONG 5&9<br>X. WU<br>M. WONG | 1'S/20'S 6.03<br>K. KOLACI<br>S. WONG 5&9<br>X. WU<br>M. WONG | 1'S/20'S 6.03<br>K. KOLACI<br>S. WONG 5&9<br>X. WU<br>M. WONG | 1'S/20'S 6.03<br>K. KOLACI<br>S. WONG 5&9<br>X. WU<br>M. WONG | 1'S/20'S 6.03<br>K. KOLACI<br>S. WONG 5&9<br>X. WU<br>M. WONG | |
| 6 | DOWN | DOWN | DOWN | DOWN | DOWN | APR. 24<br>BPS-6A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 7 | 1'S BBC<br>P. JOLLIEMORE - PMJ<br>C. TANG<br>L. COLITTI | 1'S BBC<br>D. ROCHA<br>C. TANG<br>L. COLITTI | 1'S<br>D. ROCHA<br>C. TANG<br>L. COLITTI | 1'S BBC<br>L. HA-NGUYEN D. ROCHA<br>C. TANG<br>L. COLITTI | 1'S<br>L. HA-NGUYEN<br>C. TANG<br>L. COLITTI | |
| | F.C. SAMPLE | CHECK DEPT. 7:30 - 11:00<br>J. LIN<br>D. ROCHA | CHECK DEPT. 7:30 - 11:00<br>J. LIN<br>D. ROCHA | CHECK DEPT. 7:30 - 11:00<br>J. LIN<br>D. ROCHA | | |
| 27 | 22<br>RECEIVING: | 20<br>RECEIVING: GTF | 21<br>RECEIVING: | 23<br>RECEIVING: | 22<br>RECEIVING: | |
| | VA ABSENT<br>TLL CCN<br>RXL<br>LAZ GTF<br>DXM RGC | VA ABSENT ST<br>TLL CCN MNT<br>RXL<br>LAZ<br>LCK | VA ABSENT DF<br>TLL CCN MNT<br>RXL<br>LCK | VA ABSENT PA<br>TLL CCN JMT LXC<br>LCK DE<br>MNT | VA ABSENT FU<br>TLL CCN MNT<br>LCK PA<br>JXL DXM | |

G:\Dept\Data\CashServ\HS\D-Locked\Schedule03\[Apr. 21.xls]A

cp data ÷ 31-Mar lda data ÷ 17-Mar

# DAY SHIFT SCHEDULE

**WEEK OF:** April 28, 2003

| BPS System # | MONDAY 04/28/03 | TUESDAY 04/29/03 | WEDNESDAY 04/30/03 | THURSDAY 05/01/03 | FRIDAY 05/02/03 | COMMENTS |
|---|---|---|---|---|---|---|
| 1 | 5'S/20'S<br>G. FULKS<br>R. COLLADO<br>J. LIN<br>L. CHU | 5'S/20'S<br>G. FULKS<br>R. COLLADO<br>J. LIN<br>L. CHU | 5'S/20'S BBC<br>N. NGUYEN<br>S. WONG<br>J. LIN<br>L. CHU | 5'S/20'S<br>N. NGUYEN<br>S. WONG<br>J. LIN<br>L. CHU | 5'S/20'S<br>N. NGUYEN<br>S. WONG<br>J. LIN<br>L. CHU | MAY 1<br>BPS-1A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 2 | 20'S/50'S/100'S<br>L. ZHENG<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S BBC<br>L. ZHENG<br>M. CHU<br>R. LIANG<br>H. NGUYEN | 20'S/50'S/100'S BBC<br>L. ZHENG<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S BBC<br>R. COLLADO<br>M. CHU<br>R. LIANG<br>S. CHU | 20'S/50'S/100'S<br>R. COLLADO<br>M. CHU<br>R. LIANG<br>S. CHU | |
| 3&8 | 1'S 6.03<br>L. YE<br>Y. YEE<br>H. NGUYEN<br>H. CHOI-LIN | 1'S 6.03<br>L. YE<br>Y. YEE<br>L. KWONG<br>H. CHOI-LIN | 1'S 6.03<br>L. YE<br>Y. YEE<br>L. KWONG<br>H. CHOI-LIN | 1'S 6.03<br>L. YE<br>Y. YEE<br>L. KWONG<br>H. CHOI-LIN | 1'S 6.03<br>L. YE<br>Y. YEE<br>L. KWONG<br>H. CHOI-LIN | APRIL 29 AND 30<br>BPS-8A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 4 | 2'S/20'S<br>L. KWONG<br>T. LAU<br>L. SORDILLO<br>J. TO | 2'S/20'S BBC<br>T. LAU J. TO<br>M. BAROSY<br>L. CHU | 2'S/20'S BBC<br>M. TRAN<br>T. LAU J. TO<br>M. BAROSY | 2'S/20'S<br>M. TRAN<br>T. LAU J. TO<br>M. BAROSY | 2'S/20'S<br>M. TRAN<br>T. LAU J. TO<br>M. BAROSY | |
| 5&9 | 20'S 6.03<br>K. KOLACI<br>S. WONG 5&9<br>L. HA-NGUYEN<br>M. WONG | 20'S 6.03<br>K. KOLACI<br>X. WU 5&9<br>L. HA-NGUYEN<br>M. WONG | 20'S 6.03<br>K. KOLACI<br>X. WU 5&9<br>L. HA-NGUYEN<br>M. WONG | 20'S 6.03<br>K. KOLACI<br>X. WU 5&9<br>L. HA-NGUYEN<br>M. WONG | 20'S 6.03<br>K. KOLACI<br>X. WU 5&9<br>L. HA-NGUYEN<br>M. WONG | |
| 6 | FUNCTIONALITY TEST SV<br>A. O'GARRO<br>M. BAROSY<br>X. WU | 1'S<br>C. TANG L. SORDILLO<br>L. COLITTI<br>D. ROCHA | 1'S<br>C. TANG L. SORDILLO<br>L. COLITTI<br>D. ROCHA | 1'S<br>C. TANG L. SORDILLO<br>L. COLITTI<br>D. ROCHA | 1'S<br>C. TANG L. SORDILLO<br>L. COLITTI<br>D. ROCHA | APR. 28<br>BPS-6A FROM 6:30-8:30<br>2 HRS EXTENDED PM |
| 7 | 1'S<br>L. HA-NGUYEN<br>C. TANG<br>L. COLITTI<br>D. ROCHA | DOWN | DOWN | DOWN | DOWN | |
| | F.C. SAMPLE | CHECK DEPT. 7:30 - 11:00<br>L. SORDILLO<br>J. TO | CHECK DEPT. 7:30 - 11:00<br>L. SORDILLO<br>J. TO | CHECK DEPT. 7:30 - 11:00<br>L. SORDILLO<br>J. TO | | |
| 27 | 25 | 24 | 24 | 24 | 22 | |
| | RECEIVING:LAS | RECEIVING: | RECEIVING: GTF | RECEIVING: GTF/LAS | RECEIVING: GTF/LAS/JMT<br>LAZ | |
| | VA ABSENT<br>MNT CCN<br>GTF | VA ABSENT<br>MNT CCN<br>SZW-FH SMC<br>RGC-5HRS | VA ABSENT<br>CCN<br>RGC | VA ABSENT<br>CCN<br>LAZ | VA ABSENT<br>CCN | |

G:\Dept\Data\CashServ\HS\D-Locked\Schedule03\[Apr. 28.xls]A

cp data = 7-Apr lda data = 24-Mar